# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF CALIFORNIA

| In re: | § | Case No. 17-00326-LT7 |
|---|---|---|
| | § | |
| EUROAMERICAN PROPAGATORS, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Leonard J. Ackerman, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $511,060.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $813,885.30 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $502,851.98 | | |

3) Total gross receipts of $1,316,737.28 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,316,737.28 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $2,641,330.90 | $2,268,741.56 | $517,723.16 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $521,339.64 | $501,839.64 | $502,851.98 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $2,410,837.05 | $2,303,585.48 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $4,395,067.77 | $4,395,067.77 | $296,162.14 |
| **Total Disbursements** | $0.00 | $9,672,413.22 | $9,173,072.31 | $1,316,737.28 |

4). This case was originally filed under chapter 7 on 01/23/2017. The case was pending for 50 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>03/05/2021</u>          By:   <u>/s/ Leonard J. Ackerman</u>
                                                     Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 90 days old or less: 1,780,000.00 face amount | 1121-000 | $310,211.46 |
| Bank accounts at California Bank and Trust | 1129-000 | $39,171.19 |
| Crops-either planted or harvested Plants and inventory | 1129-000 | $628,000.00 |
| INTEGRITY BANK | 1129-000 | $30.00 |
| Licenses, franchises, and royalties Proven Winners licenses and patents | 1129-000 | $285,000.00 |
| Over 90 days old: 260,000.00 face amount | 1129-000 | $2,105.02 |
| REFUND FROM SDG&E OVERPAYMENT | 1229-000 | $434.04 |
| REFUND OF PLAN ASSETS - KEY SOLUTION MEC CLAIM ACCOUNT | 1229-000 | $3,046.37 |
| ALLEGED PREFERENCE/FRAUDULENT TRANSFER GERALD CHURCH | 1241-000 | $21,000.00 |
| ALLEGED PREFERENCE/FRAUDULENT TRANSFER RADER | 1241-000 | $21,000.00 |
| PREFERENCE PAYMENT FROM SUN-LAND GARDEN PRODUCTS, INC. | 1241-000 | $6,739.20 |
| **TOTAL GROSS RECEIPTS** | | $1,316,737.28 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 90 | WELLS FARGO BANK - ATTENTION GARRET THALMAN | 4210-000 | $0.00 | $372,589.34 | $0.00 | $372,589.34 |
| 159 | Wells Fargo Bank, N.A. | 4110-000 | $0.00 | $2,268,741.56 | $2,268,741.56 | $145,133.82 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $2,641,330.90 | $2,268,741.56 | $517,723.16 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Leonard J. Ackerman, Trustee | 2100-000 | NA | $62,752.12 | $62,752.12 | $62,569.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leonard J. Ackerman, Trustee | 2200-000 | NA | $49.82 | $49.82 | $49.68 |
| International Sureties, LTD | 2300-000 | NA | $501.10 | $501.10 | $501.10 |
| Altman Plants | 2420-000 | NA | $13,571.43 | $13,571.43 | $13,571.43 |
| Independent Bank | 2600-000 | NA | $218.11 | $218.11 | $218.11 |
| Integrity Bank | 2600-000 | NA | $9,463.14 | $9,463.14 | $9,463.14 |
| Franchise Tax Board | 2820-000 | NA | $6,964.50 | $4,464.50 | $6,964.50 |
| PROSHRED SECURITY | 2990-000 | NA | $600.00 | $600.00 | $492.55 |
| Kirby & McGuinn, A.P.C., Attorney for Trustee | 3210-000 | NA | $302,287.50 | $285,287.50 | $284,455.07 |
| Kirby & McGuinn, A.P.C., Attorney for Trustee | 3220-000 | NA | $19,121.93 | $19,121.93 | $19,066.13 |
| ACCOUNTANT FOR TRUSTEE, NGS, LLP $92,383.44 IN FEES, $1,102,70 IN COSTS. SEE ECF 360, Accountant for Trustee | 3320-000 | NA | $1,106.64 | $1,106.64 | $1,103.41 |
| ACCOUNTANT FOR TRUSTEE, NGS, LLP $92,383.44 IN FEES, $1,102,70 IN COSTS. SEE ECF 360, Accountant for Trustee | 3410-000 | NA | $92,713.35 | $92,713.35 | $92,442.83 |
| FISCHER AUCTION COMPANY, INC., Management Company for Trustee | 3992-470 | NA | $11,990.00 | $11,990.00 | $11,955.01 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $521,339.64 | $501,839.64 | $502,851.98 |

<u>**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**</u>
NONE

<u>**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**</u>

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Isis Lopez | 5300-000 | $0.00 | $15,546.69 | $15,546.69 | $0.00 |
| 2 | Cesar Alejandro Reyes | 5300-000 | $0.00 | $4,873.00 | $4,873.00 | $0.00 |
| 3 | Edel Hernandez Sandoval | 5300-000 | $0.00 | $10,942.69 | $10,942.69 | $0.00 |
| 4 | Beatrice | 5300-000 | $0.00 | $3,720.06 | $3,720.06 | $0.00 |

| | Margarita Beltran | | | | | |
|---|---|---|---|---|---|---|
| 5 | Alfonso Juarez | 5300-000 | $0.00 | $5,942.40 | $5,942.40 | $0.00 |
| 6 | Lucas Mendoza | 5300-000 | $0.00 | $4,497.36 | $4,497.36 | $0.00 |
| 7 | Maria Ortega | 5300-000 | $0.00 | $4,815.04 | $4,815.04 | $0.00 |
| 8 | Suzette Amatangelo | 5300-000 | $0.00 | $104,210.68 | $104,210.68 | $0.00 |
| 9 | Lizeth Palma Rodriguez | 5300-000 | $0.00 | $4,952.64 | $4,952.64 | $0.00 |
| 10 | Maria Cisneros | 5300-000 | $0.00 | $3,217.17 | $3,217.17 | $0.00 |
| 11 | Celestina Morales | 5300-000 | $0.00 | $3,700.00 | $3,700.00 | $0.00 |
| 12 | Princesa Rodriguez Morales | 5300-000 | $0.00 | $4,453.08 | $4,453.08 | $0.00 |
| 13 | Lery Tamara St. Romain | 5300-000 | $0.00 | $5,210.17 | $5,210.17 | $0.00 |
| 14 | Matthew Donald Warren | 5300-000 | $0.00 | $5,388.48 | $5,388.48 | $0.00 |
| 15 | Jennie Fink | 5300-000 | $0.00 | $73,105.00 | $73,105.00 | $0.00 |
| 16 | Lucas Mendoza | 5300-000 | $0.00 | $4,497.36 | $4,497.36 | $0.00 |
| 17 | Consepcion Lopez Flores | 5300-000 | $0.00 | $6,337.12 | $6,337.12 | $0.00 |
| 18 | Julio Cesar Hernandez Arguelles | 5300-000 | $0.00 | $8,168.26 | $8,168.26 | $0.00 |
| 19 | Micaela Perez Cuapio | 5300-000 | $0.00 | $4,440.03 | $4,440.03 | $0.00 |
| 20 | Antonia Juarez | 5300-000 | $0.00 | $3,187.70 | $3,187.70 | $0.00 |
| 21 | Carmen Espinoza | 5300-000 | $0.00 | $3,805.56 | $3,805.56 | $0.00 |
| 22 | Policarpio Juarez | 5300-000 | $0.00 | $1,839.60 | $1,839.60 | $0.00 |
| 23 | Alberta Camarillo | 5300-000 | $0.00 | $4,517.04 | $4,517.04 | $0.00 |
| 24 | Maria Ortega | 5300-000 | $0.00 | $4,815.04 | $4,815.04 | $0.00 |
| 25 | Jorge Martinez Salinas | 5300-000 | $0.00 | $5,569.38 | $5,569.38 | $0.00 |
| 26 | Kristi Hill | 5300-000 | $0.00 | $12,712.00 | $12,712.00 | $0.00 |
| 27 | Erica Aguilar | 5300-000 | $0.00 | $3,828.18 | $3,828.18 | $0.00 |
| 28 | Samuel Vasquez | 5300-000 | $0.00 | $7,823.60 | $7,823.60 | $0.00 |
| 29 | Roy J. Lillywhite | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $0.00 |
| 30 | Mike Duvall | 5300-000 | $0.00 | $8,000.00 | $8,000.00 | $0.00 |
| 31 | Heith Krueger | 5300-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 32 | Berenice Pilar Poole | 5300-000 | $0.00 | $10,951.00 | $10,951.00 | $0.00 |
| 33 | Teresa Robles | 5300-000 | $0.00 | $3,830.92 | $3,830.92 | $0.00 |
| 34 | Ruben Suarez | 5300-000 | $0.00 | $13,319.16 | $13,319.16 | $0.00 |
| 35 | Maria Cisneros | 5300-000 | $0.00 | $3,217.17 | $3,217.17 | $0.00 |
| 36 | Alison Strate | 5300-000 | $0.00 | $6,581.54 | $6,581.54 | $0.00 |
| 37 | Alberta Camarillo | 5300-000 | $0.00 | $4,559.64 | $4,559.64 | $0.00 |
| 39 | Javier Antonio | 5300-000 | $0.00 | $3,194.83 | $3,194.83 | $0.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Guzman |  |  |  |  |  |
| 40 | Consepcion Lopez Flores | 5300-000 | $0.00 | $6,337.12 | $6,337.12 | $0.00 |
| 41 | Oliver Schmeid | 5300-000 | $0.00 | $6,531.75 | $6,531.75 | $0.00 |
| 42 | Mabby Bustillos | 5300-000 | $0.00 | $1,570.17 | $1,570.17 | $0.00 |
| 47 | Alfonso Juarez | 5300-000 | $0.00 | $5,942.40 | $5,942.40 | $0.00 |
| 48 | Norma Gomez Gonzalez | 5300-000 | $0.00 | $4,500.00 | $4,500.00 | $0.00 |
| 49 | Antonia Juarez | 5300-000 | $0.00 | $3,187.70 | $3,187.70 | $0.00 |
| 51 | Caroline E. Archer | 5300-000 | $0.00 | $5,856.00 | $5,856.00 | $0.00 |
| 52 | JENNIFER MINER | 5300-000 | $0.00 | $5,830.00 | $5,830.00 | $0.00 |
| 53 | Parker Sturdivant | 5300-000 | $0.00 | $3,560.95 | $3,560.95 | $0.00 |
| 54 | Addison Rader | 5300-000 | $0.00 | $10,138.99 | $10,138.99 | $0.00 |
| 55 | Reyna Lopez Arenas | 5300-000 | $0.00 | $3,993.87 | $3,993.87 | $0.00 |
| 56 | Yuko Rader | 5300-000 | $0.00 | $7,625.52 | $7,625.52 | $0.00 |
| 57 | RONALD NEWBLE | 5300-000 | $0.00 | $14,201.69 | $14,201.69 | $0.00 |
| 58 | Patricia Marquez Rodriguez | 5300-000 | $0.00 | $3,078.02 | $3,078.02 | $0.00 |
| 59 | Alfredo Garcia Martinez | 5300-000 | $0.00 | $4,467.01 | $4,467.01 | $0.00 |
| 61 | Lula M. Maddox | 5300-000 | $0.00 | $5,775.00 | $5,775.00 | $0.00 |
| 62 | John Raisty | 5300-000 | $0.00 | $14,445.23 | $14,445.23 | $0.00 |
| 63 | RODRIGUEZ, JULIETA | 5300-000 | $0.00 | $5,552.00 | $5,552.00 | $0.00 |
| 64 | SIPE, AMANDA K | 5300-000 | $0.00 | $26,201.92 | $26,201.92 | $0.00 |
| 65 | Garth Adam Graham Flint | 5300-000 | $0.00 | $27,475.84 | $27,475.84 | $0.00 |
| 66 | Angelina Villasenor | 5300-000 | $0.00 | $1,586.27 | $1,586.27 | $0.00 |
| 67 | Kenneth Benjamin McDonald | 5300-000 | $0.00 | $6,500.00 | $6,500.00 | $0.00 |
| 68 | Danziger Dan Flower Farm | 5300-000 | $0.00 | $56,698.68 | $56,698.68 | $0.00 |
| 69 | SAULT, ANNA | 5300-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 70 | CANNON, JOLENE | 5300-000 | $0.00 | $8,742.00 | $8,742.00 | $0.00 |
| 72 | Thomas M. Foley, Jr. | 5300-000 | $0.00 | $576.77 | $576.77 | $0.00 |
| 73 | Kerrie Lynn Aoki | 5300-000 | $0.00 | $7,524.58 | $7,524.58 | $0.00 |
| 74 | Policarpio Juarez | 5300-000 | $0.00 | $1,839.00 | $1,839.00 | $0.00 |
| 82 | The Guardian Life Insurance Co | 5400-000 | $0.00 | $3,997.84 | $3,997.84 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | of America | | | | | |
| 83 | Roberto Jose Johnson, Jr. | 5300-000 | $0.00 | $20,000.26 | $20,000.26 | $0.00 |
| 85 | Lery Tamara St. Romain | 5300-000 | $0.00 | $5,210.18 | $5,210.18 | $0.00 |
| 88 | Internal Revenue Service | 5800-000 | $0.00 | $330,990.29 | $330,990.29 | $0.00 |
| 90A | Princesa Rodriguez Morales | 5300-000 | $0.00 | $4,452.54 | $4,452.54 | $0.00 |
| 92 | Lizeth Palma Rodriguez | 5300-000 | $0.00 | $4,952.64 | $4,952.64 | $0.00 |
| 93 | CISNEROS, MARIA AZUCENA | 5300-000 | $0.00 | $3,217.17 | $3,217.17 | $0.00 |
| 96 | RIVERA G, TERESA | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100 | Antonia Juarez | 5300-000 | $0.00 | $3,187.70 | $3,187.70 | $0.00 |
| 101 | Alfonso Juarez | 5300-000 | $0.00 | $5,942.40 | $5,942.40 | $0.00 |
| 103 | SANCHEZ, JERONIMA | 5300-000 | $0.00 | $5,040.00 | $5,040.00 | $0.00 |
| 105 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $800.00 | $0.00 | $0.00 |
| 107 | Suzette Amatangelo | 5300-000 | $0.00 | $104,210.68 | $104,210.68 | $0.00 |
| 108 | Samuel Sierra Marin | 5300-000 | $0.00 | $2,990.85 | $2,990.85 | $0.00 |
| 109 | STATE BOARD OF EQUALIZATIO N | 5800-000 | $0.00 | $2,347.00 | $2,347.00 | $0.00 |
| 110 | Javier Antonio Guzman | 5300-000 | $0.00 | $3,194.83 | $3,194.83 | $0.00 |
| 111 | Jorge Martinez | 5300-000 | $0.00 | $5,569.38 | $5,569.38 | $0.00 |
| 114 | BRENT HORVATH | 5300-000 | $0.00 | $16,250.35 | $16,250.35 | $0.00 |
| 120 | Felix Bailon Arriojas | 5300-000 | $0.00 | $4,788.00 | $4,788.00 | $0.00 |
| 121 | Irma Leticia Torres | 5300-000 | $0.00 | $7,207.00 | $7,207.00 | $0.00 |
| 122 | Honorio Solis Alejo | 5300-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 124 | Meliton Sierra Marin | 5300-000 | $0.00 | $3,811.17 | $3,811.17 | $0.00 |
| 125 | CARRERA, VIRGINIA TORRES | 5300-000 | $0.00 | $3,483.26 | $3,483.26 | $0.00 |
| 129 | Gilberto Garcia | 5300-000 | $0.00 | $3,409.86 | $3,409.86 | $0.00 |
| 131 | MARTINEZ, CLARA | 5300-000 | $0.00 | $756.00 | $756.00 | $0.00 |

| 133 | URIOSO, ADELA LONGINO | 5300-000 | $0.00 | $2,586.24 | $2,586.24 | $0.00 |
|---|---|---|---|---|---|---|
| 134 | Maura Lopez Cruz | 5300-000 | $0.00 | $2,742.14 | $2,742.14 | $0.00 |
| 135 | Rosa Maria Padilla | 5300-000 | $0.00 | $3,800.00 | $3,800.00 | $0.00 |
| 136 | RODRIGUEZ, JULIETA | 5300-000 | $0.00 | $6,000.82 | $6,000.82 | $0.00 |
| 139 | Tomas Espinoza Chavez | 5300-000 | $0.00 | $7,599.00 | $7,599.00 | $0.00 |
| 140 | DANTUONO, BRITTNEY | 5300-000 | $0.00 | $4,517.10 | $4,517.10 | $0.00 |
| 144 | VACLAVEK, SYLWIA | 5300-000 | $0.00 | $11,115.27 | $11,115.27 | $0.00 |
| 145 | R. Alexander Acosta | 5300-000 | $0.00 | $849,454.78 | $849,454.78 | $0.00 |
| 149 | DE SALAZAR, DELFINA ROSA ME | 5300-000 | $0.00 | $1,680.00 | $1,680.00 | $0.00 |
| 151 | PEREZ CUAPIO, MICAELA | 5300-000 | $0.00 | $4,440.03 | $4,440.03 | $0.00 |
| 153 | Edel Hernandez Sandoval | 5300-000 | $0.00 | $10,947.89 | $10,947.89 | $0.00 |
| 154 | HERNANDEZ, JULIO | 5300-000 | $0.00 | $8,168.26 | $8,168.26 | $0.00 |
| 155 | BAEZA, NORMA | 5300-000 | $0.00 | $2,092.09 | $2,092.09 | $0.00 |
| 156 | OBDULIA GALICIA LOPEZ | 5300-000 | $0.00 | $4,215.94 | $4,215.94 | $0.00 |
| 157 | MONTERO, JORGE | 5300-000 | $0.00 | $3,024.00 | $3,024.00 | $0.00 |
| 161 | Malcolm Morgan | 5300-000 | $0.00 | $1,548.25 | $1,548.25 | $0.00 |
| 162 | SALDIVAR, JORGE A. PORTIL | 5300-000 | $0.00 | $4,500.00 | $4,500.00 | $0.00 |
| 163 | JACINTO GARCIA, MARICELA | 5300-000 | $0.00 | $3,800.00 | $3,800.00 | $0.00 |
| 165 | MENDOZA SIERRA, GUILLERMINA | 5300-000 | $0.00 | $1,932.00 | $1,932.00 | $0.00 |
| 167 | FLORES, JOAQUIN | 5300-000 | $0.00 | $3,514.47 | $3,514.47 | $0.00 |
| 168 | Angel Acevedo Ramirez | 5300-000 | $0.00 | $6,620.36 | $6,620.36 | $0.00 |
| 170 | Liliana Lopez Herrera | 5300-000 | $0.00 | $4,434.86 | $4,434.86 | $0.00 |
| 172 | CORTEZ, SANDRA | 5300-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |

| 176 | CAMACHO LOPEZ, AGUSTINA | 5300-000 | $0.00 | $3,468.00 | $3,468.00 | $0.00 |
| 178 | Laura Salazar | 5200-000 | $0.00 | $450.08 | $450.08 | $0.00 |
| 182 | RIVERA G, TERESA | 5300-000 | $0.00 | $3,098.62 | $3,098.62 | $0.00 |
| 183 | Marco A. Talavera | 5300-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 |
| 184 | HANNER, BENJAMIN | 5300-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 187 | MARTINEZ CHAVEZ, RAFAELA | 5300-000 | $0.00 | $4,600.50 | $4,600.50 | $0.00 |
| 188 | CARRILLO, GREGORIA JIMENE | 5300-000 | $0.00 | $3,985.25 | $3,985.25 | $0.00 |
| 191 | Employment Development Department | 5800-000 | $0.00 | $106,451.57 | $0.00 | $0.00 |
| 191A | Employment Development Department | 5800-000 | $0.00 | $75,297.03 | $75,297.03 | $0.00 |
| 195 | RIVERA, GRACIELA | 5300-000 | $0.00 | $1,840.60 | $1,840.60 | $0.00 |
| 196 | RODRIGUEZ, JULIETA | 5300-000 | $0.00 | $6,000.82 | $6,000.82 | $0.00 |
| 199 | LOPEZ, IMELDA LOPEZ | 5300-000 | $0.00 | $3,562.34 | $3,562.34 | $0.00 |
| 200 | Cristina Lopez | 5300-000 | $0.00 | $4,659.07 | $4,659.07 | $0.00 |
| 206 | DENNIS, MICHAEL | 5300-000 | $0.00 | $1,610.00 | $1,610.00 | $0.00 |
| 207 | Elena Funes Garcia | 5300-000 | $0.00 | $1,995.29 | $1,995.29 | $0.00 |
| 208 | REYES AMAYA, DOMINGA | 5300-000 | $0.00 | $5,414.00 | $5,414.00 | $0.00 |
| 209 | Thomas M. Foley, Jr. | 5300-000 | $0.00 | $576.77 | $576.77 | $0.00 |
| 211 | Roberto Marquez | 5300-000 | $0.00 | $1,365.00 | $1,365.00 | $0.00 |
| 213 | Patricia Cruz | 5300-000 | $0.00 | $2,171.10 | $2,171.10 | $0.00 |
| 214 | Ulises Perez | 5300-000 | $0.00 | $1,785.00 | $1,785.00 | $0.00 |
| 215 | TADEO BAILON, KATHERINE | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 216 | RAMIREZ-GARCIA, JOSE M | 5300-000 | $0.00 | $2,522.50 | $2,522.50 | $0.00 |
| 217 | Maria Bolanos | 5300-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 218 | Berenice Pilar Poole | 5300-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 221 | CANTERA, EVELIA | 5300-000 | $0.00 | $2,857.00 | $2,857.00 | $0.00 |
| 227A | San Diego County Treasurer Tax Collector | 5800-000 | $0.00 | $425.54 | $425.54 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $2,410,837.05 | $2,303,585.48 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | Vango Logistsics Inc. | 7100-000 | $0.00 | $14,166.28 | $14,166.28 | $0.00 |
| 43 | CDW/Attn: Vida Krug | 7100-000 | $0.00 | $2,795.66 | $2,795.66 | $0.00 |
| 44 | Aquaduct Properties, LLC | 7100-000 | $0.00 | $21,765.48 | $21,765.48 | $0.00 |
| 45 | T & J Property Management, LLC | 7100-000 | $0.00 | $18,379.74 | $18,379.74 | $0.00 |
| 46 | Sleeping Indian Properties, LLC | 7100-000 | $0.00 | $206,922.12 | $206,922.12 | $0.00 |
| 50 | OBRA VERDE GROWERS | 7100-000 | $0.00 | $18,937.60 | $18,937.60 | $0.00 |
| 60 | Unisource Worldwide | 7100-000 | $0.00 | $60,930.30 | $60,930.30 | $0.00 |
| 71 | Landstar Ranger, Inc. | 7100-000 | $0.00 | $16,850.00 | $16,850.00 | $0.00 |
| 75 | Container Centralen, Inc. | 7100-000 | $0.00 | $67,031.58 | $67,031.58 | $0.00 |
| 76 | Euler Hermes N.A. Agent | 7100-000 | $0.00 | $114,570.66 | $114,570.66 | $0.00 |
| 77 | RYDER TRANSPORTAT ION SERVICES, | 7100-000 | $0.00 | $38,923.42 | $38,923.42 | $0.00 |
| 78 | PLANT 21 | 7100-000 | $0.00 | $82,682.53 | $82,682.53 | $0.00 |
| 79 | EASTERN GREEN FIELDS LTD. | 7100-000 | $0.00 | $43,036.00 | $43,036.00 | $0.00 |
| 80 | CHRISTINE MAREK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 81 | FLASHBAY INC. | 7100-000 | $0.00 | $3,490.92 | $3,490.92 | $0.00 |
| 84 | Pratt Industries, Inc. | 7100-000 | $0.00 | $5,322.44 | $5,322.44 | $0.00 |
| 86 | IVY GARTH SEEDS & PLANTS INC. | 7100-000 | $0.00 | $29,054.80 | $29,054.80 | $0.00 |
| 87 | FedEx Corporate | 7100-000 | $0.00 | $141,801.09 | $141,801.09 | $0.00 |

| | Services, Inc. | | | | | |
|---|---|---|---|---|---|---|
| 88a | Internal Revenue Service | 7100-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 89 | W.W. Grainger | 7100-000 | $0.00 | $3,800.25 | $3,800.25 | $0.00 |
| 91 | OAK HARBOR FREIGHT LINES, INC. | 7100-000 | $0.00 | $918.37 | $918.37 | $0.00 |
| 94 | FLAMINGO HOLLAND, INC. | 7100-000 | $0.00 | $29,642.60 | $29,642.60 | $0.00 |
| 95 | DEPENDABLE ALARM SYSTEMS | 7100-000 | $0.00 | $351.35 | $351.35 | $0.00 |
| 97 | PRUDENTIAL OVERALL SUPPLY | 7100-000 | $0.00 | $4,384.77 | $4,384.77 | $0.00 |
| 98 | FIRST STEP GREENHOUSES | 7100-000 | $0.00 | $14,410.93 | $14,410.93 | $0.00 |
| 99 | OG Pallets, Inc. | 7100-000 | $0.00 | $2,867.50 | $2,867.50 | $0.00 |
| 102 | DJ LABEL SUPPLY | 7100-000 | $0.00 | $284.79 | $284.79 | $0.00 |
| 104 | COR SECURITY INC. | 7100-000 | $0.00 | $6,597.97 | $6,597.97 | $0.00 |
| 105A | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106 | J&S Wolfpack, Inc. | 7100-000 | $0.00 | $255,171.96 | $255,171.96 | $0.00 |
| 109a | STATE BOARD OF EQUALIZATION | 7100-000 | $0.00 | $275.77 | $275.77 | $0.00 |
| 112 | NORTHERN SAFETY CO, INC. | 7100-000 | $0.00 | $6,467.40 | $6,467.40 | $0.00 |
| 113 | Supreme Oil Company | 7100-000 | $0.00 | $4,534.88 | $4,534.88 | $0.00 |
| 115 | WALTERS GARDENS, INC | 7100-000 | $0.00 | $1,997.52 | $1,997.52 | $0.00 |
| 116 | NEWFLORA, LLC | 7100-000 | $0.00 | $1,508.66 | $1,508.66 | $0.00 |
| 117 | Sigma Alrich Inc | 7100-000 | $0.00 | $2,823.61 | $2,823.61 | $0.00 |
| 118 | Clearly Communications | 7100-000 | $0.00 | $4,068.98 | $4,068.98 | $0.00 |
| 119 | Summmit Plastic | 7100-000 | $0.00 | $15,948.00 | $15,948.00 | $0.00 |
| 123 | ROYALTY ADMINISTRATION INT.INC | 7100-000 | $0.00 | $7,032.26 | $7,032.26 | $0.00 |
| 126 | ABABA BOLT | 7100-000 | $0.00 | $102.73 | $102.73 | $0.00 |
| 127 | NORTH COUNTY LAWNMOWER, | 7100-000 | $0.00 | $765.18 | $765.18 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | INC | | | | | |
|---|---|---|---|---|---|---|
| 128 | ZWART SYSTEMS | 7100-000 | $0.00 | $108.95 | $108.95 | $0.00 |
| 130 | LIFETECH LABORATORIES LTD | 7100-000 | $0.00 | $19,866.60 | $19,866.60 | $0.00 |
| 132 | BELTRAN FERNANDEZ, ALDO | 7100-000 | $0.00 | $5,772.00 | $5,772.00 | $0.00 |
| 137 | RANCHO TISSUE TECHNOLOGIES INC | 7100-000 | $0.00 | $33,488.80 | $33,488.80 | $0.00 |
| 138 | Thai Orchids USA Lab, LLC | 7100-000 | $0.00 | $8,230.00 | $8,230.00 | $0.00 |
| 141 | Toyota Motor Credit Corporation | 7100-000 | $0.00 | $9,092.43 | $9,092.43 | $0.00 |
| 142 | EDCO Waste and Recycling Services | 7100-000 | $0.00 | $6,981.59 | $6,981.59 | $0.00 |
| 143 | Summit Plastic | 7100-000 | $0.00 | $15,948.00 | $15,948.00 | $0.00 |
| 146 | Total Quality Logistics, LLC | 7100-000 | $0.00 | $10,300.00 | $10,300.00 | $0.00 |
| 147 | Floreta Developments Pty  LTD | 7100-000 | $0.00 | $11,498.00 | $11,498.00 | $0.00 |
| 148 | J&S Wolfpack, Inc. | 7100-000 | $0.00 | $28,855.85 | $28,855.85 | $0.00 |
| 150 | J&H Japan | 7100-000 | $0.00 | $28,855.85 | $28,855.85 | $0.00 |
| 152 | AGDIA,INC. | 7100-000 | $0.00 | $7,073.28 | $7,073.28 | $0.00 |
| 158 | Utah State Tax Commission | 7100-000 | $0.00 | $2,433.75 | $2,433.75 | $0.00 |
| 160 | NUFLORA INTERNATIONAL P/L | 7100-000 | $0.00 | $18,043.97 | $18,043.97 | $0.00 |
| 164 | Ken Kerper- Modular Building Concepts, Inc. | 7100-000 | $0.00 | $9,228.87 | $9,228.87 | $0.00 |
| 166 | J.R. Simplot Company | 7100-000 | $0.00 | $5,105.02 | $5,105.02 | $0.00 |
| 169 | PERENNIAL PLANT PRODUCTS | 7100-000 | $0.00 | $544.00 | $544.00 | $0.00 |
| 171 | Utah State Tax Commission | 7100-000 | $0.00 | $2,433.75 | $2,433.75 | $0.00 |
| 173 | Summit Plastic | 7100-000 | $0.00 | $15,948.00 | $15,948.00 | $0.00 |
| 174 | Aris Horticulture, Inc. | 7100-000 | $0.00 | $504.37 | $504.37 | $0.00 |
| 175 | VISTA PAINT | 7100-000 | $0.00 | $57.88 | $57.88 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | CORP. | | | | | |
| 177 | Ascension Insurance Services, Inc. | 7100-000 | $0.00 | $1,374.62 | $1,374.62 | $0.00 |
| 179 | STORROW LAW APC | 7100-000 | $0.00 | $2,318.59 | $2,318.59 | $0.00 |
| 180 | RAPID AUTOMATED SYSTEMS, INC | 7100-000 | $0.00 | $598.37 | $598.37 | $0.00 |
| 181 | Farrand Enterprises Inc | 7100-000 | $0.00 | $13,150.40 | $13,150.40 | $0.00 |
| 185 | OASIS GROWER SOLUTIONS | 7100-000 | $0.00 | $1,346.10 | $1,346.10 | $0.00 |
| 186 | Penske Truck Leasing  Co., L.P. | 7100-000 | $0.00 | $69,975.84 | $69,975.84 | $0.00 |
| 189 | The Sun Valley Group, Inc. | 7100-000 | $0.00 | $25,450.00 | $25,450.00 | $0.00 |
| 190 | Crop Production Services, Inc. | 7100-000 | $0.00 | $149,214.43 | $149,214.43 | $0.00 |
| 192 | MASTERTAG | 7100-000 | $0.00 | $139,320.41 | $139,320.41 | $0.00 |
| 193 | KERLEY & COMPANY | 7100-000 | $0.00 | $6,261.08 | $6,261.08 | $0.00 |
| 194 | FLAMINGO HOLLAND, INC. | 7100-000 | $0.00 | $30,885.62 | $30,885.62 | $0.00 |
| 197 | EAST JORDAN PLASTICS,INC. | 7100-000 | $0.00 | $8,941.89 | $8,941.89 | $0.00 |
| 198 | University of Georgia | 7100-000 | $0.00 | $55,886.73 | $55,886.73 | $0.00 |
| 201 | Pape Material Handling | 7100-000 | $0.00 | $199.13 | $199.13 | $0.00 |
| 202 | Proven Winners North America, LLC | 7100-000 | $0.00 | $1,771,303.05 | $1,771,303.05 | $0.00 |
| 203 | New World Plants, LLC | 7100-000 | $0.00 | $4,801.59 | $4,801.59 | $0.00 |
| 204 | PlantHaven International, Inc. | 7100-000 | $0.00 | $13,434.33 | $13,434.33 | $0.00 |
| 205 | WHITELAW LEGAL GROUP | 7100-000 | $0.00 | $9,688.75 | $9,688.75 | $0.00 |
| 210 | Cornell University | 7100-000 | $0.00 | $1,700.00 | $1,700.00 | $0.00 |
| 212 | VANGUARD C/O ASCENSUS | 7100-000 | $0.00 | $1,625.00 | $1,625.00 | $0.00 |
| 219 | FOUR STAR SALES LLC | 7100-000 | $0.00 | $6,929.85 | $6,929.85 | $0.00 |
| 220 | U.S. TelePacific Corp. | 7100-000 | $0.00 | $14,919.15 | $14,919.15 | $0.00 |
| 222 | New World Plants, LLC | 7100-000 | $0.00 | $4,801.59 | $4,801.59 | $0.00 |

| 223 | Fidelity Creditor Services | 7100-000 | $0.00 | $6,882.24 | $6,882.24 | $0.00 |
|---|---|---|---|---|---|---|
| 224 | Fidelity Creditor Services | 7100-000 | $0.00 | $863.01 | $863.01 | $0.00 |
| 225 | Fidelity Creditor Services | 7100-000 | $0.00 | $7,637.01 | $7,637.01 | $0.00 |
| 226 | Fidelity Creditor Services | 7100-000 | $0.00 | $79,319.95 | $79,319.95 | $0.00 |
| 228 | West Central Research and Outreach Center | 7200-000 | $0.00 | $1,080.00 | $1,080.00 | $0.00 |
| 229 | Target Specialty Products | 7200-000 | $0.00 | $11,172.47 | $11,172.47 | $0.00 |
| 230 | OCCUPATIONAL HEALTH CENTERS | 7200-000 | $0.00 | $867.08 | $867.08 | $0.00 |
| 231 | Consepcion Lopez Flores | 7200-000 | $0.00 | $6,337.12 | $6,337.12 | $0.00 |
| 232 | Utah State Tax Commission | 7200-000 | $0.00 | $2,433.75 | $2,433.75 | $0.00 |
| 233 | WILSON LAW GROUP, PC | 7200-000 | $0.00 | $84,907.64 | $84,907.64 | $0.00 |
| 234 | Toyota Motor Credit Corporation | 7200-000 | $0.00 | $5,043.55 | $5,043.55 | $0.00 |
| 235 | GreatAmerica Financial Services Corporation | 7200-000 | $0.00 | $22,471.38 | $22,471.38 | $0.00 |
| 236 | GRANGETTOS AGRICULTURAL SUPPLY | 7200-000 | $0.00 | $20,934.99 | $20,934.99 | $0.00 |
| 238 | Ricardo J. Lopez Marques | 7200-000 | $0.00 | $2,969.63 | $2,969.63 | $0.00 |
| 239 | Faustina Mendoza Vierra | 7200-000 | $0.00 | $2,507.72 | $2,507.72 | $0.00 |
| 240 | Yuko Rader | 7200-000 | $0.00 | $7,625.52 | $7,625.52 | $0.00 |
| 241 | Addison Rader | 7200-000 | $0.00 | $10,138.99 | $10,138.99 | $0.00 |
| | R. Alexander Acosta | 7100-000 | $0.00 | $296,162.14 | $296,162.14 | $296,162.14 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $4,395,067.77 | $4,395,067.77 | $296,162.14 |

**FORM 1**

Page No:    1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

Exhibit 8

**ASSET CASES**

| | | |
|---|---|---|
| **Case No.:** | 17-00326-LT7 | **Trustee Name:** Leonard J. Ackerman |
| **Case Name:** | EUROAMERICAN PROPAGATORS, LLC | **Date Filed (f) or Converted (c):** 01/23/2017 (f) |
| **For the Period Ending:** | 3/5/2021 | **§341(a) Meeting Date:** 02/16/2017 |
| | | **Claims Bar Date:** 07/27/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | 2009 FORD SPORT TRAC 120,000 miles | $7,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 2 | Bank accounts at California Bank and Trust | $32,000.00 | $32,000.00 | | $39,171.19 | FA |
| 3 | Wells Fargo Bank Checking | $10.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | SUBJECT TO WELLS FARGO SECURITY INTEREST, WILL NOT PURSUE | | | | | |
| 4 | 90 days old or less: 1,780,000.00 face amount | $1,200,000.00 | $1,200,000.00 | | $310,211.46 | FA |
| **Asset Notes:** | SECURED CREDITOR WELLS FARGO FILED STIPULATION TO PERMIT THEM TO PURSUE RECEIVABLES, FILED 2/5/18. PLEASE SEE ECF #200 ORDER ENTERED 2/20/18. | | | | | |
| 5 | Over 90 days old: 260,000.00 face amount | $260,000.00 | $260,000.00 | | $2,105.02 | FA |
| **Asset Notes:** | SECURED CREDITOR WELLS FARGO FILED STIPULATION TO PERMIT THEM TO PURSUE RECEIVABLES, FILED 2/5/18. PLEASE SEE ECF #200 ORDER ENTERED 2/20/18. | | | | | |
| 6 | Member of Proven Winners North America LLC 33 % | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:** | SEE ECF #281 & #276. BANKRUPTCY ESTATE RECEIVED $285,000 IN SETTLEMENT WHICH INCLUDED MEMBERSHIP INTERESTS IN PROVEN WINNERS. | | | | | |
| 7 | Crops-either planted or harvested Plants and inventory | $4,400,000.00 | $200,000.00 | | $628,000.00 | FA |
| **Asset Notes:** | Order Regarding Emergency Motion Approving Stipulation for Sale of "Hot Goods" under the Fair Labor Standards Act.. with BNC Service (Related Doc # 37) signed on 2/13/2017 (Doc #44)    Order Regarding Emergency Motion for Order Approving Sale of Perishable Inventory; with BNC Service (Related Doc # 39) signed on 2/13/2017 (Doc #45)    Order Regarding Motion to Sell Estate Property, Approving Bid Procedures and for Related Relief; with BNC Service (Related Doc # 116) signed on 6/2/2017 (Doc #130) | | | | | |
| 8 | Ellegaard tray filler de stacker pre dibblerunit | $130,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 9 | Ellegarrd Small planter | $7,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 10 | Vesser Planting Line | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 11 | Rapid Planting Line | $19,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 12 | Air compressors (4) | $14,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 13 | Irrigation booms | $30,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 14 | Circulating pumps | $4,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |

Page No:    2

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 17-00326-LT7 | |
| **Case Name:** | EUROAMERICAN PROPAGATORS, LLC | |
| **For the Period Ending:** | 3/5/2021 | |

| | |
|---|---|
| **Trustee Name:** | Leonard J. Ackerman |
| **Date Filed (f) or Converted (c):** | 01/23/2017 (f) |
| **§341(a) Meeting Date:** | 02/16/2017 |
| **Claims Bar Date:** | 07/27/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 15 | Automatic shade systems. Some in poor condition | $2,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 16 | 200 gal. hydraulic sprayers | $2,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 17 | Electrostatic sprayers | $3,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 18 | Lexmar tray washer | $2,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 19 | Jarvo planting machine | $4,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 20 | Myers planting machine | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 21 | Millermatic welder | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 22 | Miller welder. broken down | $50.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 23 | Air dryer unit Unknown Liquidation | $700.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 24 | Best pack box maker | $50,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 25 | 7-Rapid Conveyors | $1,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 26 | EJE120 Electric Palet Jacks. One broken | $2,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 27 | Benches and tabletops. Some benches moveable. Wide range of physical condition | $20,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 28 | Plastic water tanks and related plumbing and pumps. Approx. 2,000 and 5,000 gallon tanks | $9,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 29 | Greenhouse heating systems: pipes, boilers | $20,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 30 | Generator | $2,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 31 | Virus testing lab and related gear | $12,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 32 | Holding pond equipment: pumps, circulating pipes, treatment equipment. | $2,000.00 | $0.00 | | $0.00 | FA |

# FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No.: | 17-00326-LT7 | Trustee Name: | Leonard J. Ackerman |
|---|---|---|---|
| Case Name: | EUROAMERICAN PROPAGATORS, LLC | Date Filed (f) or Converted (c): | 01/23/2017 (f) |
| For the Period Ending: | 3/5/2021 | §341(a) Meeting Date: | 02/16/2017 |
| | | Claims Bar Date: | 07/27/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| **Ref. #** | | | | | | |
| 33 | Cement mixer | $300.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 34 | Farm and fishing supplies, chemicals, and feed Pesticides and chemicals | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DEBTOR OVERVALUED ASSET AND/OR NOT COST EFFECTIVE TO PURSUE | | | | | |
| 35 | Office furniture Used desks and tables and file cabinets | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 36 | Office equipment, including all computer equipment and communication systems equipment and software Used office equipment including printer, time clock, computers, monitors, lap top computers, scanners, and software | $25,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 37 | Leased Shore Tell Phone System | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 38 | Software Picas, shipping tags, mobile sales tools. Software may not be transferrable | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DEBTOR OVERVALUED ASSET AND/OR NOT COST EFFECTIVE TO PURSUE | | | | | |
| 39 | 2001 ISUZU BOX TRUCK 100,000+ miles | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DEBTOR OVERVALUED ASSET AND/OR NOT COST EFFECTIVE TO PURSUE | | | | | |
| 40 | 2006 RYDER BOX TRUCK Leased | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 41 | 2002 CHEVROLET G20 VAN 256,000 miles | $500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 42 | 2003 TOYOTA SEQUOIA 100,000+ miles | $2,800.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 43 | 1998 GMC SAFARI VAN 150,000 miles | $400.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 44 | 2001 FORD F150 Very poor condition. Does not run | $100.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No.: | 17-00326-LT7 | | | Trustee Name: | Leonard J. Ackerman |
| Case Name: | EUROAMERICAN PROPAGATORS, LLC | | | Date Filed (f) or Converted (c): | 01/23/2017 (f) |
| For the Period Ending: | 3/5/2021 | | | §341(a) Meeting Date: | 02/16/2017 |
| | | | | Claims Bar Date: | 07/27/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 45 | 1998 TOYOTA TACOMA 200,000+ miles | $1,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 46 | 2011 FORD EXPLORER 80,000 miles | $12,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 47 | 1993 NISSAN P/U TRUCK. Poor condition | $200.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 48 | 2008 Hyster forklift | $3,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 49 | 2002 H50XM Hyster Forklift | $1,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 50 | 2003 LA402 Kubota Loader | $5,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 51 | Two 2006 RTV900G6-H Kubota Utility Vehicles | $14,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 52 | Five 2011 RTVs | $40,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 53 | Two 2002 RTV's | $10,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 54 | Kubota B3200 4x4 tractor | $9,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 55 | Nine golf carts. Not all run. | $20,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 56 | Kubota tractor | $3,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 57 | Office trailers - leased | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 58 | Leased 2014 VW Touareg | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 59 | Cooling trailer | $500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | PART OF SALE OF ALTMAN PLANTS, SEE ASSET #7 | | | | | |
| 60 | Greenhouses on Parcel 12 and on Parcel 79 | Unknown | $0.00 | | $0.00 | FA |
| 61 | Electrical poles, wiring, transformer and related equipment | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DEBTOR OVERVALUED ASSET AND/OR NOT COST EFFECTIVE TO PURSUE | | | | | |

# FORM 1

Page No:    5

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 17-00326-LT7 |
| **Case Name:** | EUROAMERICAN PROPAGATORS, LLC |
| **For the Period Ending:** | 3/5/2021 |

| | |
|---|---|
| **Trustee Name:** | Leonard J. Ackerman |
| **Date Filed (f) or Converted (c):** | 01/23/2017 (f) |
| **§341(a) Meeting Date:** | 02/16/2017 |
| **Claims Bar Date:** | 07/27/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 62 | Leases for approximately 69 acres of land in Bonsall, CA used for plant breeding. Site includes greenhouses, shipping facility, fields and other speciality uses. All land leases cancelled by landlords. Tenant | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | LEASES REJECTED. SEE DOC #62, 2/27/17 | | | | | |
| 63 | Patents, copyrights, trademarks, and trade secrets Name "Euroamerican" and "EuroSelect" and "Savvy Succulents" and the "Ravers" and "Sunnys Collection" and "Pink Zazzle" and "Celestial Gems" and other trademarks or patents | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DEBTOR OVERVALUED ASSET AND/OR NOT COST EFFECTIVE TO PURSUE | | | | | |
| 64 | Internet domain names and websites Ownership of www.euroamericanpropagators.com | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DEBTOR OVERVALUED ASSET AND/OR NOT COST EFFECTIVE TO PURSUE | | | | | |
| 65 | Licenses, franchises, and royalties Proven Winners licenses and patents | Unknown | $0.00 | | $285,000.00 | FA |
| 66 | There are many licenses from plant breeders that permit the debtor to perform asexual propagation of specific plants | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DEBTOR OVERVALUED ASSET AND/OR NOT COST EFFECTIVE TO PURSUE | | | | | |
| 67 | PREFERENCE PAYMENT FROM SUN-LAND GARDEN PRODUCTS, INC. (u) | Unknown | $6,739.20 | | $6,739.20 | FA |
| 68 | REFUND FROM SDG&E OVERPAYMENT (u) | Unknown | $434.04 | | $434.04 | FA |
| 69 | REFUND OF PLAN ASSETS - KEY SOLUTION MEC CLAIM ACCOUNT (u) | Unknown | $3,046.37 | | $3,046.37 | FA |
| 70 | ALLEGED PREFERENCE/FRAUDULENT TRANSFER GERALD CHURCH (u) | $0.00 | $21,000.00 | | $21,000.00 | FA |
| 71 | ALLEGED PREFERENCE/FRAUDULENT TRANSFER RADER (u) | $0.00 | $21,000.00 | | $21,000.00 | FA |

# FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| **Case No.:** | 17-00326-LT7 |
| **Case Name:** | EUROAMERICAN PROPAGATORS, LLC |
| **For the Period Ending:** | 3/5/2021 |

| | |
|---|---|
| **Trustee Name:** | Leonard J. Ackerman |
| **Date Filed (f) or Converted (c):** | 01/23/2017 (f) |
| **§341(a) Meeting Date:** | 02/16/2017 |
| **Claims Bar Date:** | 07/27/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **TOTALS (Excluding unknown value)** | $6,403,060.00 | $1,744,220.61 | | $1,316,707.28 | **Gross Value of Remaining Assets** $0.00 |

## Major Activities affecting case closing:

06/22/2020   THE ONLY REMAINING ISSUE IS TO DELIVER DOCUMENTS TO PRINCIPAL JERALD CHURCH. THERE ARE OVER 60 BOXES, AND WE ARE ATTEMPTING TO COORDINATE DELIVERY IN LIGHT OF THE COVID 19 PANDEMIC.

03/24/2020   DUE TO THE COVID-19 VIRUS, WE ARE UNABLE TO ARRANGE FOR SHIPPING OF BOXES FROM ATTORNEY AND ACCOUNTANTS OFFICE TO CHURCH'S RESIDENCE (PRINCIPAL), AS PER COURT ORDER ECF #352

12/31/2019   FINAL REPORT FILED 12/19/19.

09/30/2019   TRUSTEE HAS REQUESTED TWO COMFORT ORDERS FROM THE COURT INVOLVING TAX MATTERS (1) TAX WITHHOLDING ON MONEY TURNED OVER TO DEPARTMENT OF LABOR; AND (2) REQUESTING THAT THE COURT FIND THAT THERE IS NO NEED FOR THE TRUSTEE TO AMEND THE 2016 TAX RETURN. THESE ARE STRICTLY PRECAUTIONARY REQUESTS.

IN ADDITION, TRUSTEE HAS 2 PENDING SETTLEMENT AGREEMENTS, 1 WITH PRINCIPAL JOHN RADER, AND 1 WITH PRINCIPAL GERALD CHURCH. THE OPPOSITION DATES HAVE NOT YET PASSED.

IN ADDITION TO THE ABOVE, THE TRUSTEE IS ATTEMPTING TO WORK OUT A STIP TO TURNOVER BUSINESS FILES AND OLD FINANCIAL RECORDS TO PRINCIPALS GERALD CHURCH AND JOHN RADER. THIS WILL AVOID THE COST OF SHREDDING THE RECORDS FOR THE ESTATE.

WILL DO FEE APPS AND CLOSEOUT CASE AFTER STIP, SETTLEMENT AGREEMENTS APPROVED, AND COMFORT ORDERS ADDRESSED.

06/30/2019   THE MOST RECENT LAST ACTION TAKEN IN THIS CASE WAS TO ENTER INTO A TENTATIVE AGREEMENT WITH CHURCH AND RADER (PRINCIPALS). WILL FILE A MOTION FOR COURT TO APPROVE SETTLEMENT. WILL BEGIN CLOSEOUT AFTER APPROVAL AND FINAL REVIEW.

03/15/2019   THE MOST RECENT LAST ACTION TAKEN IN THIS CASE WAS TO MEET TELEPHONICALLY WITH ATTORNEYS FOR BOTH PRINCIPALS, CHURCH AND RADER TO DISCUSS PREFERENTIAL TRANSFERS AND A POSSIBLE SETTLEMENT. THIS CASE IS BEING KEPT OPEN TO RESOLVE PREFERENTIAL TRANSFERS TO PRINCIPALS RADER AND CHURCH. NEGOTIATING WITH CHURCH AND RADER RE: TRANSFERS/PREFERENCES. ATTEMPTING TO GET EMPLOYEES PAID.

12/26/2018   SEE ECF #266 FOR PENDING SETTLEMENT WITH PROVEN WINNERS, EXAMINING POSSIBLE PREFERENCES VS. PRINCIPALS.

09/21/2018   PENDING 2004 EXAM OF JERRY CHURCH

06/29/2018   DOCUMENTING SETTLEMENT WITH PROVEN WINNERS FOR 285K, LETTERS TO POTENTIAL PREFERENCES/FRAUDULENT CONVEYANCES.

03/27/2018   AWAITING FINAL VERSION OF RETAINER AGREEMENT FOR SALE OF PROVEN WINNERS. PENDING REQUEST FOR PRODUCTION OF DOCUMENTS VS. PROVEN WINNERS ASSOCIATED WITH MOTION TO COMPEL ABANDONMENT.

12/29/2017   PREFERENCE DEMAND LETTERS TO BE SENT OUT.

09/19/2017   STILL AWAITING RESOLUTION B/T DEPT. OF LABOR AND WELLS FARGO BANK RE: SEGREGATED ACCOUNT. ALSO WORKING ON 401K ACCOUNT TERMINATED WITH JEANNE GODDARD. COUNSEL ALSO LOOKING AT PREFERENCES.

06/30/2017   AWAITING CONTROVERSY RESOLUTION B/T DEPT OF LABOR AND WELLS FARGO.

03/31/2017   MEETING OF CREDITORS STILL PENDING. STILL INVESTIGATING ASSETS.

**FORM 1**

Page No:  7

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 17-00326-LT7 |
| **Case Name:** | EUROAMERICAN PROPAGATORS, LLC |
| **For the Period Ending:** | 3/5/2021 |

| | |
|---|---|
| **Trustee Name:** | Leonard J. Ackerman |
| **Date Filed (f) or Converted (c):** | 01/23/2017 (f) |
| **§341(a) Meeting Date:** | 02/16/2017 |
| **Claims Bar Date:** | 07/27/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

03/03/2017    T/C WITH ANDY GOODMAN, SANDY WOODS  & ROBERTA ROBINSON RE: 401K PLAN ADMINISTRATION. STEPS TO TERMINATE PLAN AND DISTRIBUTE FUNDS TO RECIPIENTS. 5500 HAS TO BE DONE UNTIL ALL ASSETS DISTRIBUTED, DUE END OF JULY. NEED PAYROLL RECORDS FOR 2016 (COMPLIANCE TESTING). AUDIT PLAN, NEED PERSONNEL RECORDS. (1) FREEZE PLAN - NO MORE EMPLOYEE/ER CONTRIBUTIONS. AMEND PLAN TO (2) TERMINATE PLAN (3) LOCATE MEMBERS TO GIVE NOTICE. VANGUARD - 3RD PARTY ADMINISTATOR. ASSIGNED RECORD KEEPING TO 3RD PARTY ADMIN - ASENSUS (RECORD KEEPER) & VANGUARD. 100 MEMBERS APPROX. PLAN TERMINATION SPECIALIST? AUDIT REPORT AND REVIEW 5500. MUST HAVE COMPLIANCE DONE TO PREPARE 5500

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 02/14/2020 |
| **Current Projected Date Of Final Report (TFR):** | 02/14/2020 |

/s/ LEONARD J. ACKERMAN

LEONARD J. ACKERMAN

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-00326-LT7 | Trustee Name: | Leonard J. Ackerman |
|---|---|---|---|
| Case Name: | EUROAMERICAN PROPAGATORS, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7696 | Checking Acct #: | ******0326 |
| Co-Debtor Taxpayer ID #: | | Account Title: | SEGREGATED ACCOUNT |
| For Period Beginning: | 1/23/2017 | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 3/5/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/16/2017 | (7) | KIRBY & MCGUINN, APC | CHECK FOR SALE OF INVENTORY, SEE ECF DOCKET #44&45 | 1129-000 | $200,000.00 | | $200,000.00 |
| 02/21/2017 | 1001 | Altman Plants | SEE ECF DOCKET #45, WHICH GRANTED THE MOTION FILED AS ECF DOCKET #39, PAGE 2 THIS WAS FOR COSTS TO MAINTAIN THE PLANTS | 2420-000 | | $13,571.43 | $186,428.57 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $82.55 | $186,346.02 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $300.56 | $186,045.46 |
| 04/27/2017 | (4) | RONALD IWASKI | THIS CHECK WAS DEPOSITED PREVIOUSLY IN BANK OF AMERICA PRE-PETITION, IT WAS LATER DEBITED BY INTEGRITY BANK ON 5/4/17!! | 1129-000 | $1,568.11 | | $187,613.57 |
| 04/27/2017 | (4) | VIS SEED COMPANY | THIS CHECK WAS DEPOSITED PREVIOUSLY IN BANK OF AMERICA PRE-PETITION, IT WAS LATER DEBITED BY INTEGRITY BANK ON 6/14/17!! | 1129-000 | $27,248.63 | | $214,862.20 |
| 04/27/2017 | (4) | SMART GROWERS NURSERY | RECEIVABLE | 1129-000 | $3,140.00 | | $218,002.20 |
| 04/27/2017 | (4) | FLORASOURCE LTD | RECEIVABLE | 1129-000 | $5,544.32 | | $223,546.52 |
| 04/27/2017 | (4) | GRIFFIN GREENHOUSE SUPPLIES INC. | RECEIVABLE | 1129-000 | $51,514.70 | | $275,061.22 |
| 04/27/2017 | (4) | Ball Horticultural Company | RECEIVABLE | 1129-000 | $67,525.99 | | $342,587.21 |
| 04/27/2017 | (4) | MID ATLANTIC PLANT CO., INC. | RECEIVABLE | 1129-000 | $6,848.68 | | $349,435.89 |
| 04/27/2017 | (4) | ED SOBKOWICH GREENHOUSES LTD | RECEIVABLE | 1129-000 | $4,930.70 | | $354,366.59 |
| 04/27/2017 | (4) | Express Seed Company | RECEIVABLE | 1129-000 | $73,994.48 | | $428,361.07 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $291.17 | $428,069.90 |
| 05/30/2017 | (4) | Bristol Farms | RECEIVABLE | 1129-000 | $656.01 | | $428,725.91 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $630.90 | $428,095.01 |
| 06/21/2017 | (4) | PRO GROWER SUPPLY | THIS APPEARS TO BE COLLECTION OF A RECEIVABLE | 1129-000 | $2,812.56 | | $430,907.57 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $592.17 | $430,315.40 |

|  |  | **SUBTOTALS** | | | $445,784.18 | $15,468.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-00326-LT7 | | Trustee Name: | Leonard J. Ackerman |
|---|---|---|---|---|
| Case Name: | EUROAMERICAN PROPAGATORS, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7696 | | Checking Acct #: | ******0326 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | SEGREGATED  ACCOUNT |
| For Period Beginning: | 1/23/2017 | | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 3/5/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $596.44 | $429,718.96 |
| 08/04/2017 | (4) | DEP REVERSE: VIS SEED COMPANY | THIS CHECK WAS DEPOSITED PREVIOUSLY IN BANK OF AMERICA PRE-PETITION (1/18/17), IT WAS LATER DEBITED BY INTEGRITY BANK ON 6/14/17!! | 1129-000 | ($27,248.63) | | $402,470.33 |
| 08/04/2017 | (4) | DEP REVERSE: RONALD IWASKI | THIS CHECK WAS DEPOSITED PREVIOUSLY IN CA BANK AND TRUST PRE-PETITION (1/18/17) , IT WAS LATER DEBITED BY INTEGRITY BANK ON 5/4/17!! | 1129-000 | ($1,568.11) | | $400,902.22 |
| 08/09/2017 | (4) | VAUGHAN'S HORTICULTURE | RECEIVABLE | 1129-000 | $23,682.83 | | $424,585.05 |
| 08/09/2017 | (4) | MCHUTCHISON | RECEIVABLE | 1129-000 | $31,107.66 | | $455,692.71 |
| 08/10/2017 | (4) | Eason Horticultural Resources | RECEIVABLE | 1129-000 | $4,540.67 | | $460,233.38 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $654.61 | $459,578.77 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $660.70 | $458,918.07 |
| 10/16/2017 | (4) | THE RAYMOND PERRI CO., INC. | CROP SALES | 1129-000 | $24,844.56 | | $483,762.63 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $699.60 | $483,063.03 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $694.46 | $482,368.57 |
| 12/01/2017 | (5) | Ball Horticultural Company | INVOICES - RECEIVABLES - NOV-DEC 2016 | 1129-000 | $2,105.02 | | $484,473.59 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $719.29 | $483,754.30 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $718.64 | $483,035.66 |
| 02/06/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.30 | $483,035.36 |
| 02/28/2018 | 1002 | R. Alexander Acosta | SEE ECF DOCKET #200. PRO RATA SHARE OF $483,035.36. | 7100-000 | | $296,162.14 | $186,873.22 |
| 02/28/2018 | 1003 | Wells Fargo Bank, N.A. | SEE ECF DOCKET #200. PRO RATA SHARE OF $483,035.36. | 4110-000 | | $145,133.82 | $41,739.40 |
| 05/01/2018 | | Transfer To: #*******0326 | FUNDS FOR ADMINISTRATIVE EXPENSES PURSUANT TO ECF 37, 44. | 9999-000 | | $41,739.40 | $0.00 |
| | | | **SUBTOTALS** | | $57,464.00 | $487,779.40 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-00326-LT7 | | Trustee Name: | Leonard J. Ackerman |
| Case Name: | EUROAMERICAN PROPAGATORS, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7696 | | Checking Acct #: | ******0326 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | SEGREGATED  ACCOUNT |
| For Period Beginning: | 1/23/2017 | | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 3/5/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $503,248.18 | $503,248.18 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $41,739.40 | |
| | | | **Subtotal** | | $503,248.18 | $461,508.78 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $503,248.18 | $461,508.78 | |

| For the period of  1/23/2017 to 3/5/2021 | | For the entire history of the account between 02/14/2017 to 3/5/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $503,248.18 | Total Compensable Receipts: | $503,248.18 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $503,248.18 | Total Comp/Non Comp Receipts: | $503,248.18 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $461,508.78 | Total Compensable Disbursements: | $461,508.78 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $461,508.78 | Total Comp/Non Comp  Disbursements: | $461,508.78 |
| Total Internal/Transfer  Disbursements: | $41,739.40 | Total Internal/Transfer  Disbursements: | $41,739.40 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-00326-LT7 | | Trustee Name: | Leonard J. Ackerman |
| Case Name: | EUROAMERICAN PROPAGATORS, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7696 | | Checking Acct #: | ******0326 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CASH COLLATERAL |
| For Period Beginning: | 1/23/2017 | | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 3/5/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/16/2017 | (2) | CALIFORNIA BANK & TRUST | CASHIERS CHECK FOR MONIES IN BANK ACCOUNT | 1129-000 | $39,171.19 | | $39,171.19 |
| 02/22/2017 | (4) | EMERALD "M" GROWERS | TURNOVER OF CHECK RECEIVED BY DEBTOR | 1121-000 | $143.54 | | $39,314.73 |
| 02/22/2017 | (4) | BRIGHTVIEW | TURNOVER OF CHECK RECEIVED BY DEBTOR | 1121-000 | $1,404.22 | | $40,718.95 |
| 02/22/2017 | (4) | JP&P Park Acquisitions, Inc. | TURNOVER OF CHECK RECEIVED BY DEBTOR | 1121-000 | $724.60 | | $41,443.55 |
| 02/22/2017 | (4) | J&P PARK ACQUISITIONS, INC. | TURNOVER OF CHECK RECEIVED BY DEBTOR | 1121-000 | $524.52 | | $41,968.07 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.04 | $41,951.03 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $67.66 | $41,883.37 |
| 04/27/2017 | (4) | NATIONAL BENEFIT SERVICES | RECEIVABLE | 1129-000 | $144.08 | | $42,027.45 |
| 04/27/2017 | (4) | Aris Horticulture, Inc. | RECEIVABLE | 1129-000 | $3,108.84 | | $45,136.29 |
| 04/27/2017 | (4) | S AND L FLOWER COMPANY, INC. | RECEIVABLE | 1129-000 | $760.61 | | $45,896.90 |
| 04/27/2017 | (4) | THE RESOURCE MANAGEMENT GROUP, INC. | RECEIVABLE | 1129-000 | $60.00 | | $45,956.90 |
| 04/27/2017 | (4) | NATIONAL BENEFIT SERVICES, LLC | RECEIVABLE | 1129-000 | $47.89 | | $46,004.79 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.37 | $45,939.42 |
| 05/02/2017 | (68) | SDG&E | REFUND FROM SDG&E OVERPAYMENT. SENT BY DYSON | 1229-000 | $434.04 | | $46,373.46 |
| 05/17/2017 | (7) | ALTMAN SPECIALTY PLANTS, INC. | AUCTION DEPOSIT PURSUANT TO ECF #116 | 1129-000 | $50,000.00 | | $96,373.46 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $102.17 | $96,271.29 |
| 06/26/2017 | (7) | KIRBY & MCGUINN, APC | PROCEEDS FROM SALE OF BUSINESS | 1129-000 | $378,000.00 | | $474,271.29 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $192.75 | $474,078.54 |
| 07/06/2017 | 5001 | WELLS FARGO BANK | SEE ECF DOC #116, STIPULATION P7&8, CASH COLLATERAL ACCOUNT - $101,489.20. ACCOUNT CURRENTLY HAS $474,078.54-$101,489.20=$372,589.34. ECF #131 APPROVED STIPULATION. | 4210-000 | | $372,589.34 | $101,489.20 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $329.32 | $101,159.88 |
| 08/16/2017 | (4) | NORDIC NURSERIES LTD. | INVOICE 302258 | 1129-000 | $747.48 | | $101,907.36 |

| | | | **SUBTOTALS** | | $475,271.01 | $373,363.65 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-00326-LT7 |
| Case Name: | EUROAMERICAN PROPAGATORS, LLC |
| Primary Taxpayer ID #: | **-***7696 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/23/2017 |
| For Period Ending: | 3/5/2021 |

| | |
|---|---|
| Trustee Name: | Leonard J. Ackerman |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0326 |
| Account Title: | CASH COLLATERAL |
| Blanket bond (per case limit): | $6,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2017 | (4) | DEP REVERSE: NORDIC NURSERIES LTD. | INVOICE 302258 | 1129-000 | ($747.48) | | $101,159.88 |
| 08/18/2017 | (4) | NORDIE NURSERIES LTD | RECEIVABLE | 1129-000 | ($717.48) | | $100,442.40 |
| 08/23/2017 | (4) | NORDIE NURSERIES LTD | RECEIVABLE | 1129-000 | $717.48 | | $101,159.88 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $150.55 | $101,009.33 |
| 09/01/2017 | (4) | BALL HORTICULTURAL COMPANY | COLLECTION OF RECEIVABLE INVOICE 1932196830 | 1129-000 | $2,150.00 | | $103,159.33 |
| 09/05/2017 | | INTEGRITY BANK | CREDIT FOR $747.48 AND $717.48 DIFFERENCE. | 1129-000 | $30.00 | | $103,189.33 |
| 09/22/2017 | (69) | KEY BENEFIT ADMINISTRATORS | REFUND OF PLAN ASSETS - KEY SOLUTION MEC CLAIM ACCOUNT | 1229-000 | $3,046.37 | | $106,235.70 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $148.66 | $106,087.04 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $157.59 | $105,929.45 |
| 11/14/2017 | 5002 | International Sureties, LTD | Bond Payment | 2300-000 | | $271.30 | $105,658.15 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $152.16 | $105,505.99 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $156.73 | $105,349.26 |
| 01/22/2018 | (67) | SUN-LAND GARDEN PRODUCTS, INC. | RETURN OF PREFERENCE PAYMENT | 1241-000 | $6,739.20 | | $112,088.46 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $159.40 | $111,929.06 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $150.18 | $111,778.88 |
| 03/15/2018 | 5003 | Franchise Tax Board | 2017 PAYMENT FOR STATE TAXES, 33-0537696, WITH EXTENSION FORM 3588 | 2820-000 | | $3,300.00 | $108,478.88 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $164.31 | $108,314.57 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $155.71 | $108,158.86 |
| 05/01/2018 | | Transfer From: #*******0326 | FUNDS FOR ADMINISTRATIVE EXPENSES PURSUANT TO ECF 37, 44. | 9999-000 | $41,739.40 | | $149,898.26 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $220.68 | $149,677.58 |
| 06/07/2018 | 5004 | Franchise Tax Board | 2018 CA STATE ESTIMATED INCOME TAXES FORM 3536 | 2820-000 | | $2,500.00 | $147,177.58 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $213.15 | $146,964.43 |
| | | | **SUBTOTALS** | | $52,957.49 | $7,900.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-00326-LT7 | Trustee Name: | Leonard J. Ackerman |
|---|---|---|---|
| Case Name: | EUROAMERICAN PROPAGATORS, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7696 | Checking Acct #: | ******0326 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CASH COLLATERAL |
| For Period Beginning: | 1/23/2017 | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 3/5/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $218.32 | $146,746.11 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $35.16 | $146,710.95 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($35.16) | $146,746.11 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $2,568.05 | $144,178.06 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($2,568.05) | $146,746.11 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $218.11 | $146,528.00 |
| 11/27/2018 | 5005 | International Sureties, LTD | Bond Payment | 2300-000 | | $51.35 | $146,476.65 |
| 03/29/2019 | 5006 | Franchise Tax Board | 2019 ESTIMATED TAX PAYMENT FORM 3522 | 2820-000 | | $800.00 | $145,676.65 |
| 07/30/2019 | (70) | Gerald E. Church | SETTLEMENT OF POTENTIAL PREFERENCE ACTION | 1241-000 | $21,000.00 | | $166,676.65 |
| 09/03/2019 | (71) | PARKS & SOLAR, LLP | $21,000 PROPOSED SETTLEMENT PAYMENT FROM RADER | 1241-000 | $21,000.00 | | $187,676.65 |
| 11/07/2019 | | Transfer From: #*******0326 | PROVEN WINNERS MICHAEL VAN NEIL, SETTLEMENT FROM PROVEN WINNERS WAS APPROVED, VAN NEIL GAVE AUTHORITY TO RELEASE FUNDS TO OTHER ACCOUNT. | 9999-000 | $285,000.00 | | $472,676.65 |
| 11/13/2019 | 5007 | International Sureties, LTD | Bond Payment | 2300-000 | | $178.45 | $472,498.20 |
| 11/19/2019 | 5008 | FRANCHISE TAX BOARD | CLAIM 237-2 | 2820-000 | | $364.50 | $472,133.70 |

| | | | SUBTOTALS | | $327,000.00 | $1,830.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-00326-LT7 | | Trustee Name: | Leonard J. Ackerman |
|---|---|---|---|---|
| Case Name: | EUROAMERICAN PROPAGATORS, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7696 | | Checking Acct #: | ******0326 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CASH COLLATERAL |
| For Period Beginning: | 1/23/2017 | | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 3/5/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2019 | 5009 | Kirby & McGuinn, A.P.C. | KIRBY & MCGUINN, ATTORNEY FOR TRUSTEE, SEE ECF #360. ALLOCATION: $282,279.47 FEES, $1992.88 UP TO, $`19,053.89 COSTS. | * | | $303,326.24 | $168,807.46 |
| | | | KIRBY & MCGUINN, ATTORNEY FOR TRUSTEE, SEE ECF #360. ALLOCATION: $282,279.47 FEES, $1992.88 UP TO, $`19,053.89 COSTS    $(282,279.47) | 3210-000 | | | $168,807.46 |
| | | | KIRBY & MCGUINN, ATTORNEY FOR TRUSTEE, SEE ECF #360. ALLOCATION: $282,279.47 FEES, $1992.88 UP TO, $`19,053.89 COSTS    $(19,053.89) | 3220-000 | | | $168,807.46 |
| | | | KIRBY & MCGUINN, ATTORNEY FOR TRUSTEE, SEE ECF #360. ALLOCATION: $282,279.47 FEES, $1992.88 UP TO, $`19,053.89 COSTS    $(1,992.88) | 3210-000 | | | $168,807.46 |
| 12/19/2019 | 5010 | NGS, LLP | ACCOUNTANT FOR TRUSTEE, NGS, LLP $92,383.44 IN FEES, $1,102,70 IN COSTS. SEE ECF 360 | * | | $93,486.14 | $75,321.32 |
| | | | ACCOUNTANT FOR TRUSTEE, NGS, LLP $92,383.44 IN FEES, $1,102,70 IN COSTS. SEE ECF 360    $(92,383.44) | 3410-000 | | | $75,321.32 |
| | | | ACCOUNTANT FOR TRUSTEE, NGS, LLP $92,383.44 IN FEES, $1,102,70 IN COSTS. SEE ECF 360    $(1,102.70) | 3320-000 | | | $75,321.32 |
| 12/19/2019 | 5011 | FISCHER AUCTION COMPANY, INC. | INVENTORY MANAGER SEE ECF #360. PRO RATA OF ADMINS. | 3992-470 | | $11,947.34 | $63,373.98 |
| 12/19/2019 | 5012 | Leonard J. Ackerman | TRUSTEE FEE SEE ECF #363. PRO RATA ADMINS. | 2100-000 | | $62,528.83 | $845.15 |
| 10/02/2020 | 5013 | PROSHRED SECURITY | INVOICE 310075067 ECF#333 | 2990-000 | | $492.55 | $352.60 |
| 12/15/2020 | 5014 | FISCHER AUCTION COMPANY, INC. | DISTRIBUTION PURSUANT TO TFR Account Number: ; Amount Allowed: 11,990.00; Claim #: ; Distribution Dividend: 99.71; Amount Claimed: 11,990.00; | 3992-470 | | $7.67 | $344.93 |
| | | | **SUBTOTALS** | | $0.00 | $471,788.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 17-00326-LT7 | **Trustee Name:** | Leonard J. Ackerman |
| **Case Name:** | EUROAMERICAN PROPAGATORS, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***7696 | **Checking Acct #:** | ******0326 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | CASH COLLATERAL |
| **For Period Beginning:** | 1/23/2017 | **Blanket bond (per case limit):** | $6,500,000.00 |
| **For Period Ending:** | 3/5/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2020 | 5015 | Kirby & McGuinn, A.P.C. | DISTRIBUTION PURSUANT TO TFR Account Number: ; Amount Allowed: 19,121.93; Claim #: ; Distribution Dividend: 99.71; Amount Claimed: 19,121.93; | 3220-000 | | $12.24 | $332.69 |
| 12/15/2020 | 5016 | Kirby & McGuinn, A.P.C. | DISTRIBUTION PURSUANT TO TFR Account Number: ; Amount Allowed: 2,000.00; Claim #: ; Distribution Dividend: 99.71; Amount Claimed: 2,000.00; | 3210-000 | | $1.28 | $331.41 |
| 12/15/2020 | 5017 | Kirby & McGuinn, A.P.C. | DISTRIBUTION PURSUANT TO TFR Account Number: ; Amount Allowed: 283,287.50; Claim #: ; Distribution Dividend: 99.71; Amount Claimed: 300,287.50; | 3210-000 | | $181.44 | $149.97 |
| 12/15/2020 | 5018 | Leonard J. Ackerman | Trustee Compensation | 2100-000 | | $40.19 | $109.78 |
| 12/15/2020 | 5019 | Leonard J. Ackerman | Trustee Expenses | 2200-000 | | $49.68 | $60.10 |
| 12/15/2020 | 5020 | NGS, LLP | DISTRIBUTION PURSUANT TO TFR Account Number: ; Amount Allowed: 92,713.35; Claim #: ; Distribution Dividend: 99.71; Amount Claimed: 92,713.35; | 3410-000 | | $59.39 | $0.71 |
| 12/15/2020 | 5021 | NGS, LLP | DISTRIBUTION PURSUANT TO TFR Account Number: ; Amount Allowed: 1,106.64; Claim #: ; Distribution Dividend: 99.71; Amount Claimed: 1,106.64; | 3320-000 | | $0.71 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $344.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-00326-LT7 | |
| Case Name: | EUROAMERICAN PROPAGATORS, LLC | |
| Primary Taxpayer ID #: | **-***7696 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/23/2017 | |
| For Period Ending: | 3/5/2021 | |

| | |
|---|---|
| Trustee Name: | Leonard J. Ackerman |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0326 |
| Account Title: | CASH COLLATERAL |
| Blanket bond (per case limit): | $6,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $855,228.50 | $855,228.50 | $0.00 |
| | | Less: Bank transfers/CDs | | | $326,739.40 | $0.00 | |
| | | Subtotal | | | $528,489.10 | $855,228.50 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $528,489.10 | $855,228.50 | |

| For the period of 1/23/2017 to 3/5/2021 | | For the entire history of the account between 02/16/2017 to 3/5/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $528,489.10 | Total Compensable Receipts: | $528,489.10 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $528,489.10 | Total Comp/Non Comp Receipts: | $528,489.10 |
| Total Internal/Transfer Receipts: | $326,739.40 | Total Internal/Transfer Receipts: | $326,739.40 |
| | | | |
| Total Compensable Disbursements: | $855,228.50 | Total Compensable Disbursements: | $855,228.50 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $855,228.50 | Total Comp/Non Comp Disbursements: | $855,228.50 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 10

Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-00326-LT7 | | Trustee Name: | Leonard J. Ackerman |
| Case Name: | EUROAMERICAN PROPAGATORS, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7696 | | Checking Acct #: | ******0326 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | PROVEN WINNERS SEGREGATED |
| | | | | |
| For Period Beginning: | 1/23/2017 | | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 3/5/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2019 | (65) | PROVEN WINNERS NORTH AMERICA LLC | SEE ECF #276, ORDER ON SETTLEMENT. THIS WAS SENT BY WIRE TRANSFER FROM PROVEN WINNERS. TRUSTEE RECEIVED CONFIRMATION 1/10/19 VIA E-MAIL. | 1129-000 | $285,000.00 | | $285,000.00 |
| 11/07/2019 | | Transfer To: #******0326 | PROVEN WINNERS MICHAEL VAN NEIL, SETTLEMENT FROM PROVEN WINNERS WAS APPROVED, VAN NEIL GAVE AUTHORITY TO RELEASE FUNDS TO OTHER ACCOUNT. | 9999-000 | | $285,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $285,000.00 | $285,000.00 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $285,000.00 | |
| | | Subtotal | | | $285,000.00 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $285,000.00 | $0.00 | |

| For the period of 1/23/2017 to 3/5/2021 | | For the entire history of the account between 01/04/2019 to 3/5/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $285,000.00 | Total Compensable Receipts: | $285,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $285,000.00 | Total Comp/Non Comp Receipts: | $285,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $285,000.00 | Total Internal/Transfer Disbursements: | $285,000.00 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-00326-LT7 | | Trustee Name: | Leonard J. Ackerman |
| Case Name: | EUROAMERICAN PROPAGATORS, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7696 | | Checking Acct #: | ******0326 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | PROVEN WINNERS SEGREGATED |
| For Period Beginning: | 1/23/2017 | | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 3/5/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|
| | | | $1,316,737.28 | $1,316,737.28 | $0.00 |

**For the period of 1/23/2017 to 3/5/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,316,737.28 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,316,737.28 |
| Total Internal/Transfer Receipts: | $326,739.40 |
| | |
| Total Compensable Disbursements: | $1,316,737.28 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,316,737.28 |
| Total Internal/Transfer Disbursements: | $326,739.40 |

**For the entire history of the case between 01/23/2017 to 3/5/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,316,737.28 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,316,737.28 |
| Total Internal/Transfer Receipts: | $326,739.40 |
| | |
| Total Compensable Disbursements: | $1,316,737.28 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,316,737.28 |
| Total Internal/Transfer Disbursements: | $326,739.40 |

/s/ LEONARD J. ACKERMAN

LEONARD J. ACKERMAN